**Kelly Dean WORTHAN, Petitioner–Appellant,**

v.

**ATTORNEY GENERAL OF the State of MONTANA and Leroy Kirkegard, Respondents–Appellees.**

No. 11–35692.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 6, 2013.

Filed March 26, 2013.

David F. Ness, Assistant Federal Public Defender, Federal Defenders of Montana, Great Falls, MT, for Petitioner–Appellant.

Kelly D. Worthan, Deer Lodge, MT, pro se.

Micheal Samuel Wellenstein, Assistant Attorney General, Office of the Montana Attorney General, Helena, MT, for Respondent–Appellee.

Before: CLIFTON and BEA, Circuit Judges, and MAHAN, District Judge.*

MEMORANDUM **

Appellant Kelly Dean Worthan ("Worthan") appeals the district court's denial of his 28 U.S.C. § 2254 petition challenging his Montana convictions. This court granted a certificate of appealability as to whether Worthan received ineffective as-

sistance of counsel at trial. We have jurisdiction under 28 U.S.C. § 2253. We review de novo, *see McCormick v. Adams,* 621 F.3d 970, 975 (9th Cir.2010), and we affirm.

Under the Antiterrorism and Effective Death Penalty Act of 1996 ("AEDPA"), we may grant a habeas writ only if the state court decision is "contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States" or "was based on an unreasonable determination of the facts in light of the evidence presented." 28 U.S.C. § 2254(d)(1).

The applicable law in Worthan's case is *Strickland v. Washington,* 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984), which is "clearly established Federal law" under the AEDPA. *See Harrington v. Richter,* —— U.S. ——, 131 S.Ct. 770, 785–86, 178 L.Ed.2d 624 (2011). "The standards created by *Strickland* and § 2254(d) are both highly deferential, and when the two apply in tandem, review is doubly so." *Id.* at 788 (internal citations and quotations omitted).

To prevail on a claim of ineffective assistance of counsel, Worthan must show: (1) that his trial counsel's performance fell outside a wide range of reasonableness, and (2) that he was prejudiced by that performance. *Weighall v. Middle,* 215 F.3d 1058, 1062 (9th Cir.2000) (citing *Strickland,* 466 U.S. at 691, 694, 104 S.Ct. 2052).

First, Worthan claims ineffective assistance of counsel because his trial counsel said she would call an expert, Dr. Michael Scolatti, during her opening statement. Trial counsel never called Dr. Scolatti to

---

* The Honorable James C. Mahan, District Judge for the U.S. District Court for the District of Nevada, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the stand. The Montana Supreme Court held there was no prejudice under *Strickland* because "Dr. Scolatti's testimony during sentencing actually supported the conclusion that the State forensic interviews were conducted in a professional and proper manner." *Worthan v. State*, 356 Mont. 206, 232 P.3d 380, 384 (2010). We find that the state court's decision was not an unreasonable application of *Strickland.*

Second, Worthan claims ineffective assistance of counsel because his trial counsel failed adequately to assess the credentials of proposed defense expert David Stube. The Montana Supreme Court held that trial counsel's performance was not deficient because trial counsel met with Stube, reviewed his curriculum vitae, and discussed his Ph.D. with him. *Worthan,* 232 P.3d at 384. Further, the state court found that Stube "glossed over or even misled" trial counsel regarding his qualifications. *Id.* We find that the state court's decision was not an unreasonable application of *Strickland.*

Upon the record as a whole, we are compelled to conclude that the state court's rejection of Worthan's ineffective assistance of counsel claim was not contrary to or an unreasonable application of clearly established federal law. *See Harrington,* 131 S.Ct. at 786.

**AFFIRMED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.